# EXHIBIT 4

# Declaration of Eric V. Mazur in Support of Plaintiffs' Motion For a Preliminary Injunction dated September 27, 2024

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

**CASE NO. 24-81143-CIV-DMM**

**777 PARTNERS LLC** and
**SUTTONPARK CAPITAL LLC,**

      Plaintiffs,

v.

**LEADENHALL CAPITAL PARTNERS LLP,**
**LEADENHALL LIFE INSURANCE LINKED**
**INVESTMENT FUND PLC, NOAH DAVIS,**
**SAIPH CONSULTING LLC**, and
**PAUL KOSINSKI,**

      Defendants.

                        /

**DECLARATION OF ERIC V. MAZUR IN SUPPORT OF**
**PLAINTIFFS' MOTION FOR A PRELIMINARY INJUNCTION**

ERIC V. MAZUR, pursuant to 28 U.S.C. § 1746, declares as follows:

1. I work for GlassRatner Advisory & Capital Group LLC which does business as B. Riley Advisory Services ("B. Riley"). B. Riley's parent company, B. Riley Financial, Inc., is listed on the NASDAQ stock exchange under the ticker RILY.

2. I have personal knowledge of the matters described in this declaration, and if called as a witness, I could and would testify competently to the matters discussed in this declaration.

3. I am the leader of B. Riley's Forensic Technology Services group and the Founder and President of Advanced Forensic Investigative Solutions, LLC. I have more than 34 years of experience working both in the Government and Private Sectors. I specialize in

SGR/71606913.2

computer forensic digital investigations, complex data collections, eDiscovery consulting, and expert witness services.

4.     On August 13, 2024, I was asked by my colleagues at B. Riley, Ian Ratner and Mark Shapiro, to assist concerning unauthorized and improper intrusions into computer systems belonging to Plaintiffs 777 Partners LLC ("777 Partners") and its subsidiary SuttonPark Capital LLC ("SuttonPark"). I learned that B. Riley had been hired in connection with restructuring 777 Partners and its affiliated companies and that Messrs. Ratner and Shapiro were serving as fiduciaries.

5.     I undertook a forensic investigation of this event. While our investigation is ongoing, we have done sufficient work to issue a Data Intrusion Investigation Initial Report (the "Initial Report"). A true and correct copy of the Initial Report is attached hereto as Exhibit A. The Initial Report contains a correct and accurate description of the work we have done thus far, the information we have uncovered through our investigation and is true to the best of my knowledge and belief.

6.     It is my opinion that Noah Davis was the individual responsible for the ten unauthorized intrusion events described in detail in the Initial Report. I understand that Mr. Davis was Plaintiffs' Chief Technology Officer until April 26, 2024, and that, at the time of the intrusion events, he was working for Saiph Consulting, which had been hired by Leadenhall.

7.     Further, in working with Plaintiffs' IT professionals, analyzing his activities during the intrusion events and based on my experience I have come to understand the extent of Davis's knowledge of Plaintiffs' networks. With Davis's knowledge and the system authority he was able to access and grant himself during these incursions, it is possible that these are not the only instances in which Davis improperly accessed Plaintiffs' systems.

2

SGR/71606913.2

8.     Similarly, we are unsure of the full extent of Davis's activities during any such incursions, including potentially copying and/or altering important and sensitive commercial data.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on September 27, 2024.

_____
Eric V. Mazur

3

# Exhibit A

# Data Intrusion Investigation
# Initial Report

# 777 Partners Matter

**September 27th, 2024**

**Prepared by:**

## Eric V. Mazur

**EnCE, SCERS, CNITP,**
**B.Riley**
**Forensic Technology Services**

**B | RILEY**
*Advisory Services*

## I.  Scope of Work

On August 13, 2024, I was briefed on a possible incident that involved a former employee of 777 Partners accessing multiple company systems without authorization.  I understand that the former employee is working for a vendor, Saiph Consulting, that is tasked to perform a collateral audit of Sutton Park Capital, an affiliate of 777 Partners, on behalf of its clients, Leadenhall Capital Partners LLP and/or Leadenhall Life Insurance Linked Investments Fund PLC (collectively, "Leadenhall").  I have been asked to forensically investigate this suspected data intrusion and report my findings.  Once I received this initial information, I formulated an investigative approach to determine exactly what occurred and if any data was compromised by this suspected intrusion.

A data intrusion investigation is a critical process that requires a comprehensive and structured approach.  The scope of work for this investigation included the following:

A.  Preparation and Planning
- Initial Assessment:  Determine the nature and scope of the intrusion.
- Team Assembly:  Formation of a response team including B.Riley Forensic Technology personnel, 777 Partners Information Technology and Legal Counsel.
- Initial Information Gathering:  Obtain all available information from systems suspected of being accessed.

B.  Identification and Detection
- Incident Identification:  Confirm that an intrusion had occurred through alerts, reports, system logs and anomalous activities.
- Scope Determination:  Identify the systems and data affected.
- Initial Containment:  Implement immediate measures to limit the impact of intrusion and contain threat.

C.  Containment
- Short-Term Containment:  Implement immediate measures to limit impact of intrusion and prevent further unauthorized access to company systems by suspending and removing access of user accounts identified in initial intrusion.
- Long-Term Containment:  Audit of all user accounts to ensure each account has the proper access and immediately suspend any accounts in question.

D.  Forensic Investigation
- Information Collection:  Interview administrators to understand their systems, actions and verify suspicious events.
- Data Collection:  Secure and collect evidence from affected systems and affected networks.
- Analysis:  Analyze the evidence to determine the intrusion's cause, method and impact.
- Documentation:  Record all findings, methods, and decisions for reporting and legal purposes.

1

# B|RILEY
## *Advisory Services*

E. Reporting

- Incident Report:  Prepare a detailed initial finding report on the intrusions, including how it occurred, when it occurred, systems affected and what was accessed.
- Supplemental Report(s):  As additional analysis is performed and information obtained, supplemental reports will be submitted.

## II.   Qualifications

I am the leader of B. Riley's Forensic Technology Services group and the Founder and President of Advanced Forensic Investigative Solutions, LLC.  I have more than 34 years of experience working both in the Government and Private Sectors.  I specialize in computer forensic digital investigations, complex data collections, eDiscovery consulting, and expert witness services.

I have extensive experience conducting investigations concerning fraud, unauthorized data access, misappropriation of trade secrets, and data manipulation and destruction.  I have led both domestic and international technology investigations relating to the forensic recovery of data and artifacts.

I have conducted hundreds of investigations while a Detective with the District of Columbia Metropolitan Police Department's Financial Investigations Unit where I received computer forensic training from the Federal Law Enforcement Training Center (FLETC), Federal Bureau of Investigations, U.S. Secret Service, U.S. Internal Revenue Service-Criminal Investigations Division, U.S. Drug Enforcement Administration, and numerous private forensic associations.

I have been a deputized as a U.S. Marshal sponsored by both the Federal Bureau of Investigation (C13) and the United States Marshal Service.

I hold a Bachelor of Arts degree from the University of Maryland, College Park in Criminal Justice. I am currently an EnCase Certified Examiner, Seized Computer Evidence Recovery Specialist (SCERS-Federal Law Enforcement Training Center), Computer Network Investigator (CNTP-Federal Law Enforcement Training Center), Certified Technical Trainer (Computing Technology Industry Association), A+ Computer Hardware Certification (CompTIA), Certified Computer Forensic Examiner (Department of Defense Cyber Crime Center) and an Electronic Evidence Collection Specialist (International Association of Computer Investigative Specialists).

I have instructed federal, state and local law enforcement officers in conducting digital investigations and computer forensic analysis while an instructor for the Department of Defense, Cyber Crime Center.

I have been recognized for my achievements by the U.S. Department of Justice at the 13th and 19th annual International Law Enforcement Awards and was nominated in 1998 for the U.S. Department of Justice Outstanding Achievement Award.

2

**B|RILEY**
*Advisory Services*

### III.   Identification and Detection

CrowdStrike is a cyber security system that provides threat detection services. 777 Partners and its affiliated companies utilize CrowdStrike services to monitor and report potential suspicious activity within their network infrastructure. CrowdStrike reported on August 9th, 2024, multiple suspicious security events to 777 Partners Information Technology Team which identified user "*ndavis@777part.com*" as logging into various systems via CrowdStrike's Remote Access Tool. Username "*ndavis@777part.com*" was issued to Noah Davis while employed at 777 Partners. Mr. Davis, while employed at 777 Partners held the position of Chief Technology Officer until his last day of employment on April 26, 2024. Mr. Davis is currently working for Saiph Consulting, which has been hired by Leadenhall. Leadenhall is currently in litigation with 777 Partners in a case involving hundreds of millions of dollars. Saiph, on behalf of Leadenhall, was provided with limited authorizations to review Leadenhall's collateral databases at 777 Partners. Mr. Davis was not provided with credentials to access Leadenhall's collateral databases. Any implied authorization for Mr. Davis to access 777 Partners' systems was revoked when his employment terminated. Although many of Mr. Davis's credentials had been deactivated, it seems there were more than one set of credentials for more multiple systems and not all were deactivated or there were other points of access that Mr. Davis knew about as 777 Partners' Chief Technology Officer. Mr. Davis obtained access to the 777 Partners' systems by entering through the CrowdStrike Remote Access Tool without authorization.

#### Event #1 - June 28, 2024

| | |
|---|---|
| System Accessed: | SPAZWEB01 |
| Time Accessed: | 5:24 PM ET |
| System Description: | Web Server that runs the front-end for MPFin (system containing client servicing information). |
| User Credentials Utilized: | Username "ndavis@777part.com" |
| Credentials Assigned to: | Noah Davis |
| Originating IP Address: | 68.251.35.118 |
| IP Address Location: | Boca Raton, FL |
| Internet Service Provider: | AT&T Services |

Mr. Davis's credentials were utilized to access CrowdStrike's remote access tool which provided a vehicle to access the SPAZWEB01 system.

3

**B|RILEY**
*Advisory Services*

**Event #2 - July 07, 2024**

| | |
|---|---|
| System Accessed: | LAPTOP-4LBGKLIU |
| Time Accessed: | 5:21 PM ET |
| System Description: | Laptop assigned to Jen Logee |
| User Credentials Utilized: | Username "ndavis@777part.com" |
| Credentials Assigned to: | Noah Davis |
| Originating IP Address: | 185.197.192.68 |
| IP Address Location: | Miami, FL area |
| Internet Service Provider: | NordVPN |

Mr. Davis's credentials were utilized to view and access files and directories on Ms. Logee's laptop computer as well as her assigned OneDrive Cloud based data storage account. It is my understanding that nothing on this system has anything to do with the collateral audit.

**Event #3 - July 07, 2024**

| | |
|---|---|
| System Accessed: | LAPTOP-KEL0QVDP |
| Time Accessed: | 5:19 PM ET |
| System Description: | Laptop assigned to Steve Pasko |
| User Credentials Utilized: | Username "ndavis@777part.com" |
| Credentials Assigned to: | Noah Davis |
| Originating IP Address: | 185.197.192.68 |
| IP Address Location: | Miami, FL area |
| Internet Service Provider: | NordVPN |

Mr. Davis's credentials were utilized to access Steven W. Pasko's laptop computer without authorization, specifically Mr. Pasko's Outlook Email OST file. An OST file is an Outlook offline storage table which stores a synchronized copy of a user's entire mailbox. This file would contain a complete copy of Mr. Pasko's mailbox to include his inbox, sent items, drafts, calendar and folders containing email. It is my understanding that nothing on this system has anything to do with the collateral audit.

**Event #4 - August 09, 2024**

| | |
|---|---|
| Systems Accessed: | SPAZWEB01 |
| Time Accessed: | 11:17 AM ET |

4

**B|RILEY**
*Advisory Services*

| | |
|---|---|
| System Description: | Web Server that runs the front-end for MPFin (system containing client servicing information). |
| User Credentials Utilized: | Username "ndavis@777part.com" |
| Credentials Assigned to: | Noah Davis |
| Originating IP Address: | 104.55.250.193 |
| IP Address Location: | Miami, FL area |
| Internet Service Provider: | AT&T Services |

Mr. Davis's credentials were utilized to access the system and create a local administration account (username "suttonadmin") on this system.

### Event #5 - August 09, 2024

| | |
|---|---|
| Systems Accessed: | SPAZSQL01 |
| Time Accessed: | 11:25 AM ET |
| System Description: | SQL Server that contains the back-end database for MPFin (system containing client servicing information). |
| User Credentials Utilized: | Username ndavis@777part.com |
| Credentials Assigned to: | Noah Davis |
| Originating IP Address: | 104.55.250.193 |
| IP Address Location: | Miami, FL area |
| Internet Service Provider: | AT&T Services |

Mr. Davis's credentials were utilized to access the system and create a local administration account (username "suttonadmin") on this system. This database should not be accessed directly during the course of collateral audit.

### Event #6 - August 09, 2024

| | |
|---|---|
| Systems Accessed: | SPAZDC01 |
| Time Accessed: | 11:34 AM ET |
| System Description: | Domain Controller for the Sutton Park virtual network. |
| User Credentials Utilized: | Username "ndavis@777part.com" |
| Credentials Assigned to: | Noah Davis |
| Originating IP Address: | 104.55.250.193 |
| IP Address Location: | Miami, FL area |

5

**B | RILEY**
*Advisory Services*

Internet Service Provider:     AT&T Services

Mr. Davis's credentials were utilized to access the system and create a local administration account (username "suttonadmin") on this system.  This system has nothing to do with the collateral audit.

### Event #7 - August 09, 2024

| | |
|---|---|
| Systems Accessed: | SPAZFS01 |
| Time Accessed: | 11:39 AM ET |
| System Description: | File server containing accounting and executive data relating to Sutton Park, 777 Partners and other companies. |
| User Credentials Utilized: | Username "ndavis@777part.com" |
| Credentials Assigned to: | Noah Davis |
| Originating IP Address: | 104.55.250.193 |
| IP Address Location: | Miami, FL area |
| Internet Service Provider: | AT&T Services |

Mr. Davis's credentials were utilized to access the system and create a local administration account (username "suttonadmin") on this system.  It is my understanding that nothing on this system has anything to do with the collateral audit.

### Event #8 - August 09, 2024

| | |
|---|---|
| Systems Accessed: | SPAZDC01 |
| Time Accessed: | 11:40 AM ET |
| System Description: | Domain Controller for the Sutton Park virtual network. |
| User Credentials Utilized: | Username "ndavis@777part.com" |
| Credentials Assigned to: | Noah Davis |
| Originating IP Address: | 104.55.250.193 |
| IP Address Location: | Miami, FL area |
| Internet Service Provider: | AT&T Services |

Mr. Davis's credentials were utilized to access the system and create a local administration account (username "suttonadmin") on this system.  This system has nothing to do with the collateral audit.

### Event #9 - August 09, 2024

| | |
|---|---|
| Systems Accessed: | AVD-VM-2 |

6

# B|RILEY
## Advisory Services

| | |
|---|---|
| Time Accessed: | 11:43 AM ET |
| System Description: | After sale of company called ProbateCash, this system is a virtual machine setup and commissioned to allow ProbateCash to access SAP data. |
| User Credentials Utilized: | Username "ndavis@777part.com" |
| Credentials Assigned to: | Noah Davis |
| Originating IP Address: | 104.55.250.193 |
| IP Address Location: | Miami, FL area |
| Internet Service Provider: | AT&T Services |

Mr. Davis's credentials were utilized to access the system and create a local administration account (username "suttonadmin") on this system. It is my understanding that nothing on this system has anything to do with the collateral audit.

### Event #10 - August 09, 2024

| | |
|---|---|
| Systems Accessed: | MPFin |
| Time Accessed: | 12:10 PM ET |
| System Description: | The MPFin system is a tool that Sutton Park uses which contains client service data and PII data to include social security numbers and date of births |
| User Credentials Utilized: | Username "lboersig" |
| Credentials Assigned to: | Lauren Boersig @ Saiph Consulting |
| Originating IP Address: | 104.55.250.193 |
| IP Address Location: | Miami, FL area |
| Internet Service Provider: | AT&T Services |

Ms. Boersig's credentials were utilized to access the system from the same IP Address as the suspicious activity occurring in intrusion events #4 thru #9 which all occurred on August 09, 2024, around the same time.

## IV.   Containment of Threat

On August 9th, 2024, the Information Technology Team at 777 Partners disabled Mr. Davis's CrowdStrike user account ndavis@777part.com, as well as the local administrative account "suttonadmin", which was created on various systems that were accessed. In addition, the information technology team performed an audit of all vendor accounts to

7

**B | RILEY**
*Advisory Services*

ensure Mr. Davis did not have access to any software, systems or vendor account information.

The following actions are recommended to remove any future threats:

1. Complete Audit of all administrative accounts on each system and remove accounts that cannot be correlated with a user and/or service.
2. Complete Audit of all user accounts and correlate each account with a current user/employee.
3. Review the permissions and access rights assigned to each user account to ensure that they align with their roles and responsibilities.
4. Remove all inactive accounts from each system.
5. Continue to monitor suspicious activity to include Failed login attempts, New accounts, Account changes privileges and Login Patterns (unusual times, locations and/or frequencies).

## V. Forensic Investigation

### A. Background Information

On August 13, 2024, I interviewed Shawn Taheri who holds the position of Director Information Technology at 777 Partners. Mr. Taheri explained the data intrusions that had occurred as well as provided valuable information regarding his former supervisor, Noah Davis (Chief Technology Officer) whose credentials were utilized to access their systems without authorization. The following background information was provided:

- Mr. Davis resigned his position in April 2024.
- Mr. Davis went to work for Paul Kosinski, who is a former employee of 777 Partners/Sutton Park Capital and is performing consulting services for Leadenhall. Leadenhall is currently in litigation with 777 Partners.

### B. Data Collection

When investigating a data intrusion, a variety of logs are collected and analyzed to determine how the intrusion occurred, what data was accessed, and how to prevent future incidents. The following logs were collected for forensic analysis:

**CrowdStrike Security logs** were collected for the verification of reported suspicious and forensic analysis to provide additional information to further our investigation in the data intrusions that have occurred. These CrowdStrike logs captured valuable information concerning the data intrusion events reported.

**System Event and Access Logs** for the various systems accessed by the user account ndavis@777part.com.



**Audit logs** of the Microsoft 365 environment utilized by 777 Partners. The logs provide a history of user and system actions.

## C. Forensic Analysis

### Event #1 – June 28, 2024

On June 28, 2024, at 9:24 PM UTC / 5:24 PM ET username "ndavis@777part.com" was detected by the CrowdStrike security monitoring service accessing the 777 Partners system named SPAZWEB01. Access was obtained utilizing CrowdStrike's remote access tool which allowed access to the SPAZWEB01 system. These credentials were assigned to Noah Davis, the former Chief Technology Officer of 777 Partners. Mr. Davis resigned from his position, and his last day of employment was April 26, 2024. Our investigation confirmed that the CrowdStrike remote access tool, which is the vehicle that was utilized to access the 777 Partners SPAZWEB01 system, utilizes multi-factor authentication ("MFA") to protect user identities and prevent unauthorized access. MFA is a security process that requires users to confirm their identity in multiple ways before accessing a system, network or application. For Mr. Davis's credentials to be granted access to the system, the user first is required to enter login credentials (username and affiliated password) and then a second level of security is required where a code is entered that was sent via a text message to a registered mobile device. This code was sent to Mr. Davis's mobile device's phone number that is registered with CrowdStrike, which strongly indicates Mr. Davis was responsible for this data intrusion. In addition, the IP Address of 68.251.35.118 was identified as the source of the data intrusion. This IP Address's originating location is Boca Raton, FL. During our interview with Shawn Taheri (777 Partners Director of Information Technology), I was informed Mr. Davis resides in Boca Raton, FL. Log analysis of the 777 Partners Microsoft 365 environment, revealed that Mr. Davis logged into his 777 Partners Microsoft 365 account from this same IP Address (68.251.35.118) numerous times from February 15, 2024, thru April 15, 2024, which is prior to his resignation. Approximately 2,150 log entries indicate that for approximately 2 months Mr. Davis was utilizing the same IP Address and user credentials as the perpetrator. Below is the recorded CrowdStrike access log entries which indicate Mr. Davis's User ID, IP Address, IP Address Location, Time of Access and Multi-Factor Security being utilized:

| Action | Activity Details | Service | UserId | UserIp | UserIp.city | timestamp |
|---|---|---|---|---|---|---|
| Authenticate two factor | SUCCES! | CS authentication | ndavis@777part.com | 68.251.35.118 | Boca Raton | 2024-06-28T21:25:01Z |
| Authenticate user | SUCCES! | CS authentication | ndavis@777part.com | 68.251.35.118 | Boca Raton | 2024-06-28T21:25:01Z |
| Authenticate user | SUCCES! | CS authentication | ndavis@777part.com | 68.251.35.118 | Boca Raton | 2024-06-28T21:24:37Z |

Attached as *Appendix A* are log entries from Mr. Davis's 777 Partners Microsoft 365 account that document Mr. Davis's user credentials being used to access Microsoft 365 from the IP Address 68.251.35.118 on 24 different days while he was still an employee of 777 Partners.

9



Our investigation did not recover any evidence of data access or transfer during this data intrusion event.

**Event #2 – July 07, 2024**

On July 07, 2024, at 9:24 PM UTC / 5:24 PM ET username "ndavis@777part.com" was detected by the CrowdStrike security monitoring service remotely accessing a 777 Partners laptop computer named "LAPTOP-4LBGKLIU" assigned to Jen Logee. Again, access was obtained utilizing CrowdStrike's remote access tool which allowed remote access to Ms. Logee's system.  Our investigation confirmed that the CrowdStrike remote access tool was utilized to gain access and multi-factor authentication ("MFA") security measures were active.  As in previous events, for Mr. Davis's credentials to be granted access to the system, the user first is required to enter login credentials (username and affiliated password) and then a second level of security is required where a code is entered that was sent via a text message to a registered mobile device.  This code was sent to Mr. Davis's mobile device's phone number that is registered with CrowdStrike, which strongly indicates Mr. Davis was responsible for this data intrusion.  The IP Address of 185.197.192.68 was identified as the source of the data intrusion.  This IP Address's originating location is the Miami, FL area which from my understanding, is the area where Mr. Davis resides and works.  Below is the recorded CrowdStrike access log entries which indicate Mr. Davis's User ID, IP Address, IP Address Location, Time of Access and Multi-Factor Security being utilized:

| Action | Activity Details | Service | UserId | UserIp | UserIp.city | timestamp |
|---|---|---|---|---|---|---|
| Authenticate user | SUCCES! | CS authentication | ndavis@777part.com | 185.197.192.68 | Miami | 2024-07-07T21:22:37Z |
| Authenticate two factor | SUCCES! | CS authentication | ndavis@777part.com | 185.197.192.68 | Miami | 2024-07-07T21:22:37Z |
| Authenticate user | SUCCES! | CS authentication | ndavis@777part.com | 185.197.192.68 | Miami | 2024-07-07T21:22:21Z |
| Authenticate two factor | SUCCES! | CS authentication | ndavis@777part.com | 185.197.192.68 | Miami | 2024-07-07T21:19:41Z |
| Authenticate user | SUCCES! | CS authentication | ndavis@777part.com | 185.197.192.68 | Miami | 2024-07-07T21:19:28Z |

Once access was gained to Ms. Logee's laptop, the perpetrator had full access to all data residing on this local machine.  The perpetrator of the intrusion accessed the following folders residing on Ms. Logee's system:

10

**B|RILEY**
*Advisory Services*

| Access Date/Time | Hostname | User id | Folders Accessed |
|---|---|---|---|
| 2024-07-07T21:24:53 | LAPTOP-4LBGKLIU | ndavis@777part.com | C:\ |
| 2024-07-07T21:25:05 | LAPTOP-4LBGKLIU | ndavis@777part.com | C:\users |
| 2024-07-07T21:25:19 | LAPTOP-4LBGKLIU | ndavis@777part.com | C:\users |
| 2024-07-07T21:25:23 | LAPTOP-4LBGKLIU | ndavis@777part.com | C:\users\JenniferLogee |
| 2024-07-07T21:26:08 | LAPTOP-4LBGKLIU | ndavis@777part.com | C:\users\JenniferLogee |
| 2024-07-07T21:26:12 | LAPTOP-4LBGKLIU | ndavis@777part.com | C:\users\JenniferLogee\777 Partners |
| 2024-07-07T21:26:28 | LAPTOP-4LBGKLIU | ndavis@777part.com | C:\users\JenniferLogee\777 Partners |
| 2024-07-07T21:26:34 | LAPTOP-4LBGKLIU | ndavis@777part.com | C:\users\JenniferLogee |
| 2024-07-07T21:26:37 | LAPTOP-4LBGKLIU | ndavis@777part.com | C:\users\JenniferLogee\documents |
| 2024-07-07T21:26:46 | LAPTOP-4LBGKLIU | ndavis@777part.com | C:\users\JenniferLogee\documents |
| 2024-07-07T21:27:07 | LAPTOP-4LBGKLIU | ndavis@777part.com | C:\users\JenniferLogee |
| 2024-07-07T21:27:11 | LAPTOP-4LBGKLIU | ndavis@777part.com | C:\users\JenniferLogee\OneDrive - 777 Partners |
| 2024-07-07T21:27:30 | LAPTOP-4LBGKLIU | ndavis@777part.com | C:\users\JenniferLogee\OneDrive - 777 Partners |
| 2024-07-07T21:27:33 | LAPTOP-4LBGKLIU | ndavis@777part.com | C:\users\JenniferLogee\OneDrive - 777 Partners\documents |

It cannot be determined at this time what files were compromised. Sensitive information could have been viewed and captured from information being displayed on the perpetrator's screen during this intrusion.

**Event #3 – July 07, 2024**

On July 07, 2024, at 9:36 PM UTC / 5:36 PM ET username "ndavis@777part.com" was detected by the CrowdStrike security monitoring service remotely accessing a 777 Partners laptop computer named "LAPTOP-KEL0QVDP" assigned to Steve W. Pasko.  Again, access was obtained utilizing CrowdStrike's remote access tool which allowed remote access to Mr. Pasko's laptop.   Our investigation confirmed that the CrowdStrike remote access tool was utilized to gain access and multi-factor authentication ("MFA") security measures were active.  As in previous events, for Mr. Davis's credentials to be granted access to the system, the user first is required to enter login credentials (username and affiliated password) and then a second level of security is required where a code is entered that was sent via a text message to a registered mobile device.  This code was sent to Mr. Davis's mobile device's phone number that is registered with CrowdStrike, which strongly indicates Mr. Davis was responsible for this data intrusion.  The IP Address of 185.197.192.68 was identified as the source of the data intrusion.  This IP Address's originating location is the Miami, FL area which from my understanding, is the area where Mr. Davis resides and works.  Below is the recorded CrowdStrike access log entries which indicate Mr. Davis's User ID, IP Address, IP Address Location, Time of Access and Multi-Factor Security being utilized:

| Action | Activity Details | Service | UserId | UserIp | UserIp.city | timestamp |
|---|---|---|---|---|---|---|
| Authenticate user | SUCCES! | CS authentication | ndavis@777part.com | 185.197.192.68 | Miami | 2024-07-07T21:22:37Z |
| Authenticate two factor | SUCCES! | CS authentication | ndavis@777part.com | 185.197.192.68 | Miami | 2024-07-07T21:22:37Z |
| Authenticate user | SUCCES! | CS authentication | ndavis@777part.com | 185.197.192.68 | Miami | 2024-07-07T21:22:21Z |
| Authenticate two factor | SUCCES! | CS authentication | ndavis@777part.com | 185.197.192.68 | Miami | 2024-07-07T21:19:41Z |
| Authenticate user | SUCCES! | CS authentication | ndavis@777part.com | 185.197.192.68 | Miami | 2024-07-07T21:19:28Z |

11

**B | RILEY**
*Advisory Services*

Once access was gained to Mr. Pasko's laptop, the perpetrator had full access to all data residing on this local machine as well as the entire 777 Partners network environment.   Once access was gained, the perpetrator of the intrusion accessed Mr. Pasko's Outlook OST (Offline Storage Table) file which stores a synchronized copy of Mr. Pasko's mailbox.  Once this OST file was accessed, the perpetrator initiated commands to copy the OST file.  After approximately 18 minutes, logs indicate the transfer timed out, so it cannot be determined if all or how much of the file was transferred.  Mr. Pasko's laptop has been forensically imaged and reviewed. There was no evidence recovered related to the intrusions identified in the CrowdStrike logs.  The perpetrator utilized command line commands to navigate and access the data, which in doing so, the perpetrator's actions did not create any Windows artifacts.  The below CrowdStrike log identifies the commands and data that was accessed on Mr. Pasko's laptop by the perpetrator:

| Access Date/Time | Hostname | User id | Command | Folders Accessed |
|---|---|---|---|---|
| 2024-07-07T21:37:13 | LAPTOP-KELOQVDP | ndavis@777part.com | cd c:\users\StevePasko\AppData\Local | C:\ |
| 2024-07-07T21:37:18 | LAPTOP-KELOQVDP | ndavis@777part.com | ls . | C:\users\StevePasko\AppData\Local |
| 2024-07-07T21:37:29 | LAPTOP-KELOQVDP | ndavis@777part.com | cd Microsoft | C:\users\StevePasko\AppData\Local |
| 2024-07-07T21:37:34 | LAPTOP-KELOQVDP | ndavis@777part.com | ls . | C:\users\StevePasko\AppData\Local\Microsoft |
| 2024-07-07T21:37:42 | LAPTOP-KELOQVDP | ndavis@777part.com | cd Outlook | C:\users\StevePasko\AppData\Local\Microsoft |
| 2024-07-07T21:37:45 | LAPTOP-KELOQVDP | ndavis@777part.com | ls . | C:\users\StevePasko\AppData\Local\Microsoft\Outlook |
| 2024-07-07T21:42:28 | LAPTOP-KELOQVDP | ndavis@777part.com | runscript -Raw=``` xcopy 'spasko@777part.com.ost' c:\apps``` | C:\users\StevePasko\AppData\Local\Microsoft\Outlook |
| 2024-07-07T21:42:56 | LAPTOP-KELOQVDP | ndavis@777part.com | runscript -Raw=``` xcopy 'spasko@777part.com.ost' c:\apps\``` | C:\users\StevePasko\AppData\Local\Microsoft\Outlook |
| 2024-07-07T21:49:37 | LAPTOP-KELOQVDP | ndavis@777part.com | runscript -Raw=``` Receive-FalconGetFile 'spasko@777part.com.ost' c:\apps\``` | C:\users\StevePasko\AppData\Local\Microsoft\Outlook |
| 2024-07-07T21:50:00 | LAPTOP-KELOQVDP | ndavis@777part.com | ls . | C:\users\StevePasko\AppData\Local\Microsoft\Outlook |
| 2024-07-07T21:52:06 | LAPTOP-KELOQVDP | ndavis@777part.com | runscript -Raw=``` Receive-FalconGetFile``` | C:\users\StevePasko\AppData\Local\Microsoft\Outlook |
| 2024-07-07T21:52:51 | LAPTOP-KELOQVDP | ndavis@777part.com | runscript -Raw=``` Invoke-WebRequest -Uri 'spasko@777part.com.ost' -OutFile 'c:\apps\'``` | C:\users\StevePasko\AppData\Local\Microsoft\Outlook |
| 2024-07-07T21:53:52 | LAPTOP-KELOQVDP | ndavis@777part.com | runscript -Raw=``` Invoke-WebRequest -Uri "c:\users\StevePasko\AppData\Local\Microsoft\Outlook\spasko@777part.com.ost" -OutFile 'c:\apps'``` | C:\users\StevePasko\AppData\Local\Microsoft\Outlook |
| 2024-07-07T21:54:11 | LAPTOP-KELOQVDP | ndavis@777part.com | runscript -Raw=``` Invoke-WebRequest -Uri "c:\users\StevePasko\AppData\Local\Microsoft\Outlook\spasko@777part.com.ost" -OutFile | C:\users\StevePasko\AppData\Local\Microsoft\Outlook |
| 2024-07-07T21:54:33 | LAPTOP-KELOQVDP | ndavis@777part.com | runscript -Raw=``` Invoke-WebRequest -Uri "c:\users\StevePasko\AppData\Local\Microsoft\Outlook\spasko@777part.com.ost" ``` | C:\users\StevePasko\AppData\Local\Microsoft\Outlook |

The log indicates that the perpetrator navigated specifically to Mr. Pasko's OST mail file by running the commands:

**CD C:\users\StevePasko\AppData\Local**
**"Enter"**
**C:\users\StevePasko|AppData\Local**
**"Enter"**
**CD\Microsoft**
**C:\Microsoft\StevePasko\AppData\Local\Microsoft**
**"Enter"**
**CD\Outlook**
**"Enter"**
**C:\Microsoft\StevePasko\AppData\Local\Microsoft\Outlook**

**B | RILEY**
*Advisory Services*

After the perpetrator navigated to the **\Microsoft\Outlook** folder, the "*xcopy*" command was executed. The "**xcopy**" command is a command prompt used to copy one or more files or folders from one location to another location indicating the perpetrator specifically targeted Mr. Pasko's email file to transfer this data without authorization.

**Event #4 – August 09, 2024**

On August 09, 2024, at 3:17 PM UTC / 11:17 AM ET username "ndavis@777part.com" was detected by the CrowdStrike security monitoring service accessing the 777 Partners system named SPAZWEB01. This system was also accessed on June 28, 2024 (Event #1) by a perpetrator utilizing the same login credentials. Again, access was obtained utilizing CrowdStrike's remote access tool which allowed remote access to this system. Our investigation confirmed that the CrowdStrike remote access tool was utilized to gain access and multi-factor authentication ("MFA") security measures were active As in previous events, for Mr. Davis's credentials to be granted access to the system, the user first is required to enter login credentials (username and affiliated password) and then a second level of security is required where a code is entered that was sent via a text message to a registered mobile device. This code was sent to Mr. Davis's mobile device's phone number that is registered with CrowdStrike, which strongly indicates Mr. Davis was responsible for this data intrusion. The IP Address of 104.55.250.193 was identified as the source of the data intrusion. This IP Address's originating location is the Miami, FL area which from my understanding, is the area where Mr. Davis resides and works. Below is the recorded CrowdStrike access log entries which indicate Mr. Davis's User ID, IP Address, IP Address Location, Time of Access and Multi-Factor Security being utilized:

| Action | Activity Details | Service | UserId | UserIp | UserIp.city | timestamp |
|---|---|---|---|---|---|---|
| Authenticate two factor | SUCCES | CS authentication | ndavis@777part.com | 104.55.250.193 | Miami | 2024-08-09T15:17:49Z |
| Authenticate user | SUCCES | CS authentication | ndavis@777part.com | 104.55.250.193 | Miami | 2024-08-09T15:17:38Z |

While logged into "SPAZWEB01", the perpetrator created a local administrative account on the system named "suttonadmin" which would allow him access to the systems with these created credentials. The "SPAZWEB01" is a webserver that runs the front-end for MPFin. The MPFin system is a tool that Sutton Park uses which contains client service data and PII data to include social security numbers and date of births. The IP Address of 104.55.250.193 was utilized by perpetrator to access this system which then allowed him to connect to the "MPFin" system. A review of the logs indicates IP Address 104.55.250.193 accessed the "MPFin" system allowing the perpetrator to access numerous files/folders residing on the system. Analysis of these logs also indicates that the perpetrator who was accessing the MPFin system had privileges that allowed both viewing and editing of

13

**B | RILEY**
*Advisory Services*

data residing on the MPFin system.  A list of these files/folders are provided in *Appendix B*.

### Events #5 – August 09, 2024

On August 09, 2024, at 3:25 PM UTC / 11:25 ET username "ndavis@777part.com" was detected by the CrowdStrike security monitoring service accessing the 777 Partners system named SPAZSQL01.  Again, access was obtained utilizing CrowdStrike's remote access tool which allowed remote access to this system. Our investigation confirmed that the CrowdStrike remote access tool was utilized to gain access and multi-factor authentication ("MFA") security measures were active. As in previous events, for Mr. Davis's credentials to be granted access to the system, the user first is required to enter login credentials (username and affiliated password) and then a second level of security is required where a code is entered that was sent via a text message to a registered mobile device.  This code was sent to Mr. Davis's mobile device's phone number that is registered with CrowdStrike, which strongly indicates Mr. Davis was responsible for this data intrusion.  The IP Address of 104.55.250.193 was identified as the source of the data intrusion.  This IP Address's originating location is the Miami, FL area which from my understanding, is the area where Mr. Davis resides and works.  Below is the recorded CrowdStrike access log entry which indicate Mr. Davis's User ID was utilized to access the "SPAZSQL01" system:

| Created at | Hostname | User id | Command | Base command | Current Directory | Updated at |
|---|---|---|---|---|---|---|
| 2024-08-09T15:25:17.341Z | SPAZSQL01 | ndavis@777part.com | runscript - | runscript | C:\ | 0001-01-01T00:00:00Z |

The "SPAZSQL01" is the Microsoft SQL Server that is the back-end databases for the "MPFin" system.  All data that the "MPFin" system utilizes and displays, is pulled from databases stored on this system.  While logged into "SPAZSQL01", the perpetrator created a local administrative account on the system named "suttonadmin" which would allow him access to the systems with these created credentials.

### Events #6 and Event #8 – August 09, 2024

On August 09, 2024, at 3:34 PM UTC / 11:34 AM ET and 3:40 PM UTC / 11:40 AM ET username "ndavis@777part.com" was detected by the CrowdStrike security monitoring service accessing the 777 Partners system named "SPAZDC01".  Again, access was obtained utilizing CrowdStrike's remote access tool which allowed remote access to this system.   Our investigation confirmed that the CrowdStrike remote access tool was utilized to gain access and multi-factor authentication ("MFA") security measures were active.  As in previous events, for Mr. Davis's credentials to be granted access to the system, the user first is required to enter login credentials (username and affiliated password) and then a second level of security is required where a code is entered that was sent via a text message to a registered mobile device.  This code was sent to Mr. Davis's mobile device's phone

14

**B | RILEY**
*Advisory Services*

number that is registered with CrowdStrike, which strongly indicates Mr. Davis was responsible for this data intrusion. The IP Address of 104.55.250.193 was identified as the source of the data intrusion. This IP Address's originating location is the Miami, FL area which from my understanding, is the area where Mr. Davis resides and works. Below is the recorded CrowdStrike access log entries which indicate Mr. Davis's User ID was utilized to access the "SPAZDC01" system without authorization:

| Access Date/Time | Hostname | User id | Command | Base command | Current Directory | Updated at |
|---|---|---|---|---|---|---|
| 2024-08-09T15:34:45 | SPAZDC01 | ndavis@777part.com | runscript -Raw=``` net user suttonadmin Apple123! /add<br>net localgroup administrators suttonadmin /add | runscript | C:\ | 0001-01-01T00:00:00Z |
| 2024-08-09T15:35:21 | SPAZDC01 | ndavis@777part.com | runscript -Raw=``` net localgroup | runscript | C:\ | 0001-01-01T00:00:00Z |
| 2024-08-09T15:35:43 | SPAZDC01 | ndavis@777part.com | runscript -Raw=``` net users``` | runscript | C:\ | 0001-01-01T00:00:00Z |
| 2024-08-09T15:36:09 | SPAZDC01 | ndavis@777part.com | runscript -Raw=``` net localgroup | runscript | C:\ | 0001-01-01T00:00:00Z |
| 2024-08-09T15:40:16 | SPAZDC01 | ndavis@777part.com | runscript -Raw=``` net user suttonadmin Apple123! /add<br>net localgroup administrators suttonadmin /add | runscript | | 0001-01-01T00:00:00Z |
| 2024-08-09T15:40:50 | SPAZDC01 | ndavis@777part.com | runscript -Raw=``` update``` | runscript | | 0001-01-01T00:00:00Z |

The "SPAZDC01" is the Domain Controller for the Sutton Park virtual network that manages their network security and authenticates user's access to their network infrastructure. While logged into "SPAZDCL01", the perpetrator created a local administrative account on the system named "suttonadmin" which would allow him access to the systems with these created credentials.

### Events #7 – August 09, 2024

On August 09, 2024, at 3:39 PM UTC / 11:39 AM ET username "ndavis@777part.com" was detected by the CrowdStrike security monitoring service accessing the 777 Partners system named "SPAZFS01". Again, access was obtained utilizing CrowdStrike's remote access tool which allowed remote access to this system. Our investigation confirmed that the CrowdStrike remote access tool was utilized to gain access and multi-factor authentication ("MFA") security measures were active. As in previous events, for Mr. Davis's credentials to be granted access to the system, the user first is required to enter login credentials (username and affiliated password) and then a second level of security is required where a code is entered that was sent via a text message to a registered mobile device. This code was sent to Mr. Davis's mobile device's phone number that is registered with CrowdStrike, which strongly indicates Mr. Davis was responsible for this data intrusion. The IP Address of 104.55.250.193 was identified as the source of the data intrusion. This IP Address's originating location is the Miami, FL area which from my understanding, is the area where Mr. Davis resides and works. Below is the recorded CrowdStrike access log entry which indicate Mr. Davis's User ID was utilized to access the "SPAZFS01" system:

| Access Date/Time | Hostname | User id | Command | Base command | Current Directory | Updated at |
|---|---|---|---|---|---|---|
| 2024-08-09T15:39:10 | SPAZFS01 | ndavis@777part.com | runscript - | runscript | C:\ | 0001-01-01T00:00:00Z |

**B | RILEY**
*Advisory Services*

The "SPAZFS01" is file server residing in a virtual network which contains accounting and executive data for both Sutton Park and 777 Partners. While logged into "SPAZFS01", the perpetrator created a local administrative account on the system named "suttonadmin" which would allow him access to the systems with these created credentials.

### Events #10 – August 09, 2024

On August 09, 2024, at 4:10 PM UTC / 12:10 PM ET Lauren Boersig's username "lboersig" was utilized to log into the MPFin system and was the source IP Address was identified as 104.55.250.193. This IP Address is directly connected with 6 intrusion events (#4 thru #9) documented in this report, where Mr. Davis's credentials were used in the Miami, FL area to access various 777 Partner systems without authorization on the same day. This IP Address's originating location is the Miami, FL area and from my understanding, Ms. Boersig works and resides in the Northeast United States. This activity appears suspicious and appears that Mr. Davis possibly was utilizing Ms. Boersig's credentials to access the MPFin system.

## VI.    Summary of Findings

The evidence that my investigation has uncovered indicates that Mr. Davis perpetrated each of the events that are documented in this report after he ceased to be employed by 777 Partners and was working for Saiph Consulting, Leadenhall's vendor for the collateral audit. I reached this conclusion by considering the following:

1.  Mr. Davis is the former Chief Technology Officer for 777 Partners and helped design and implement their network and systems. This provided him with specialized knowledge of where specific data resided and how to access these systems by bypassing security measures that were in place.

2.  The Three IP Address that were the source of the recorded data intrusion events, all are located in or around Mr. Davis's home (Boca Raton, FL) and place of employment.
    - 68.251.35.118 – Boca Raton, FL
    - 185.197.192.68 – Miami, FL Area
    - 104.55.250.193 – Miami, FL Area

3.  The perpetrator of the data intrusion events gained access utilizing credentials that were previously issued to Mr. Davis.

16

**B | RILEY**
*Advisory Services*

4. The perpetrator utilized the CrowdStrike Appliance to access the 777 Partners systems. This would require specific knowledge of the 777 Partners systems and the CrowdStrike appliance, which Mr. Davis possessed.

5. The CrowdStrike environment utilizes Multi Factor Authentications which would prevent someone from accessing the systems with just login credentials. The perpetrator utilized a mobile device in their possession that was registered with the specific CrowdStrike credentials to successfully access the system. Mr. Davis's credentials were active and required him to enter a code which was delivered to Mr. Davis's mobile device to gain access. The multi-factor authentication codes were entered on each referenced intrusion which indicates the perpetrator had possession and access to Mr. Davis's mobile device.

6. The IP Address 68.251.35.118 was the source of Intrusion Event #1. This IP Address was also connected with Mr. Davis's accessing the 777 Partners Microsoft 365 environment on multiple occasions while he was still employed at 777 Partners. Specifically, Mr. Davis's username "ndavis@777part.com" was cross-referenced with IP Address 68.251.35.118 and it was determined that Mr. Davis ("ndavis@777part.com) accessed 777 Partners Microsoft 365 environment utilizing this IP Address numerous times (2,151 recorded events) on the following dates (24 total):

| February 15, 2024 | March 10, 2024 | March 31, 2024 |
|---|---|---|
| February 18, 2024 | March 11, 2024 | April 1, 2024 |
| February 19, 2024 | March 14, 2024 | April 2, 2024 |
| February 20, 2024 | March 17, 2024 | April 4, 2024 |
| February 28, 2024 | March 18, 2024 | April 11, 2024 |
| February 29, 2024 | March 24, 2024 | April 12, 2024 |
| March 3, 2024 | March 25, 2025 | April 14, 2024 |
| March 4, 2024 | March 27, 2024 | April 15, 2024 |

**I, Eric V. Mazur, certify that:**

[✓]  I have prepared and reviewed this report;

[✓]  I have signed this report.

*(signature)*

_____

**Eric V. Mazur**

**Date: September 27th, 2024**

17

**B | RILEY**
*Advisory Services*

## Appendix A

| CreationTime | Operation.1 | UserId.1 | ClientIP |
|---|---|---|---|
| 2024-02-15T02:12:54 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:14:02 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:14:02 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:17:57 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:19:03 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:23:00 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:24:05 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:28:03 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:29:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:33:06 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:33:06 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:34:08 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:38:08 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:39:09 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:43:11 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:44:10 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:48:14 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:48:14 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:49:10 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:49:10 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-15T02:49:10 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:49:11 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:49:11 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:49:11 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:49:11 | SignInEvent | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:49:14 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:49:14 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:49:14 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:49:14 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:49:14 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:49:14 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:49:52 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:49:52 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:50:02 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:50:02 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:50:02 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:50:03 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:50:03 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:50:08 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:50:08 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:50:33 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:52:50 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T02:52:50 | Create | ndavis@777part.com | 68.251.35.118 |

19

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-15T02:59:50 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T03:06:54 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T03:06:54 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T03:09:31 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T03:09:31 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T03:41:02 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T03:42:50 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-15T03:42:50 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:41:05 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:41:46 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:41:46 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:42:06 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:42:06 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:42:09 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:42:15 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:42:15 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:42:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:43:04 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:43:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:43:41 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:44:01 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:44:07 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:44:09 | FileAccessed | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-18T21:44:10 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:44:13 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:44:16 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:44:17 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:44:17 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:44:59 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:45:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:45:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:45:43 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:46:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:46:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:46:03 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:46:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:03 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:05 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-18T21:47:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:53 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:47:53 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:48:03 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:48:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:48:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:48:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:49:36 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:49:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:50:26 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:50:28 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:51:38 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:51:39 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:52:39 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:52:39 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:52:41 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:52:43 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:52:43 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-18T21:52:59 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:53:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:53:02 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:53:08 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:53:08 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:53:24 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:53:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:54:02 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:54:17 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:54:17 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:54:17 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:54:17 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:54:17 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:54:18 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:54:18 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:55:21 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:55:26 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:55:26 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:55:28 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:57:19 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:57:29 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:57:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:57:32 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-18T21:57:40 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:58:21 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:58:22 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:58:43 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:58:55 | FileSyncDownloadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:58:55 | FileSyncDownloadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:59:40 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:59:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:59:51 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:59:52 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:59:52 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T21:59:53 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:00:12 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:00:12 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:00:12 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:00:12 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:00:25 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:00:28 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:00:32 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:00:32 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:00:32 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:00:32 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:00:39 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-18T22:01:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:01:34 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:02:07 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:06:08 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:06:21 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:06:24 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:06:24 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:06:24 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:06:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:06:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:08:33 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:08:33 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:08:33 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:08:34 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:08:34 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:08:35 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:08:35 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:08:35 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:15:06 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:15:06 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:16:53 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:16:53 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:17:23 | PageViewed | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| Date | Event | User | IP |
|---|---|---|---|
| 2024-02-18T22:17:23 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:19:31 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:20:06 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:20:20 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:20:22 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:20:22 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:20:23 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:26:10 | SoftDelete | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:26:10 | SoftDelete | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:26:25 | SoftDelete | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:26:44 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:26:55 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:27:01 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:27:01 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:27:01 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:27:01 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:32:30 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:35:26 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:38:26 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:38:27 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:38:50 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:38:50 | FileAccessed | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-18T22:39:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:39:13 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:39:13 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:39:13 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:39:13 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:39:14 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:39:14 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:44:08 | FileAccessedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:44:08 | FileAccessedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:44:08 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:44:08 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:54:01 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:58:31 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:58:31 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T22:58:32 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:00:13 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:00:28 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:00:28 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:00:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:00:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:00:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:00:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:00:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:00:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-18T23:05:27 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:06:48 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:06:48 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:08:15 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:08:15 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:08:22 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:08:24 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:08:36 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:08:40 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:14:12 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:19:30 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:22:04 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:22:10 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:22:15 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:27:33 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:29:20 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:30:18 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:30:18 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:30:59 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:31:43 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-18T23:31:43 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-19T00:03:44 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-19T01:08:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-19T01:08:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-19T02:16:31 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-19T02:37:10 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-19T02:37:10 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-19T02:37:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:17:11 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:17:15 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:17:16 | SignInEvent | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:17:16 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:17:19 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:17:20 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:17:20 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:17:21 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:21:13 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:22:43 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:27:44 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:32:47 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:37:47 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:42:51 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:47:51 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:52:55 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T00:57:55 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:00:00 | FileAccessed | ndavis@777part.com | 68.251.35.118 |

29

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-20T01:00:01 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:00:12 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:00:14 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:00:14 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:00:15 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:00:16 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:00:26 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:00:28 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:00:28 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:00:53 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:00:59 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:01:00 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:01:32 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:01:32 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:01:35 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:01:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:01:39 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:01:44 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:01:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:02:29 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:02:29 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:02:51 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T01:08:29 | FileAccessed | ndavis@777part.com | 68.251.35.118 |

30

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-20T01:08:45 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:27:21 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:27:21 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:39:25 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:43:47 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:44:11 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:44:54 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:45:58 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:45:58 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:51:29 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:51:29 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:52:08 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:53:01 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:54:16 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:55:43 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:56:11 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:56:11 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:56:40 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:56:40 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:58:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:58:22 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:58:29 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T02:59:57 | Send | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-20T03:15:51 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-20T03:19:42 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:42:09 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:42:13 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:42:30 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:42:51 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:43:05 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:43:18 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:43:18 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:43:41 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:43:42 | SignInEvent | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:43:44 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:43:44 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:43:46 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:43:46 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:43:53 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:43:55 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:43:57 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:44:09 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:47:50 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:48:01 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:48:04 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:48:04 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-28T12:48:29 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:48:29 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:48:36 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:49:59 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:50:08 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:51:30 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:56:55 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:57:40 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:57:40 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T12:57:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:02:33 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:03:11 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:17:17 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:17:43 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:17:44 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:17:44 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:18:37 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:18:37 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:27:38 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:27:38 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:27:42 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:40:07 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:41:05 | Send | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| Date | Action | User | IP |
|---|---|---|---|
| 2024-02-28T13:45:38 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:45:38 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:45:38 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:54:03 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:54:03 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:54:32 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:54:35 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T13:55:25 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T14:07:48 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T14:12:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T14:12:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-28T14:12:15 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:29:38 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:30:22 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:30:22 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:30:22 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:30:23 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:30:24 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:30:25 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:30:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:31:22 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:31:32 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:33:22 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

34

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-29T01:33:22 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:33:34 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:34:11 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:37:04 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:37:41 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:38:33 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T01:46:03 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:03:16 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:04:18 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:08:17 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:08:45 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:10:50 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:10:50 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:10:50 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:11:24 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:12:05 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:12:07 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:12:23 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:12:51 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:12:51 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:14:04 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:32:47 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:39:28 | Create | ndavis@777part.com | 68.251.35.118 |

35

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-29T02:43:57 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:46:15 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:46:15 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:46:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:46:39 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:48:48 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:49:06 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:49:13 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:49:14 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:49:23 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T02:52:18 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T03:01:03 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T03:09:34 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T03:16:13 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T03:18:35 | SendOnBehalf | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T03:19:21 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T03:20:58 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T03:20:58 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T03:20:58 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T03:20:59 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T03:20:59 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T03:20:59 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T03:21:00 | PageViewed | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-02-29T03:21:03 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-02-29T03:21:40 | ListViewUpdated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:28:18 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:28:18 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:30:50 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:30:54 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:31:04 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:31:04 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:31:04 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:31:05 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:31:54 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:32:02 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:32:16 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:32:16 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:33:22 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:37:15 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:38:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:38:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:42:18 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:43:28 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:47:20 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:48:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:48:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

37

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-03T20:52:22 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:53:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:57:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T20:58:39 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:02:28 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:03:42 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:04:24 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:07:30 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:08:45 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:12:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:13:48 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:15:39 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:15:39 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:15:40 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:15:40 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:15:52 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:15:59 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:16:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:16:07 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:16:08 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:16:10 | ViewReport | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:16:10 | ViewReport | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:16:15 | FileAccessed | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-03T21:16:22 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:16:23 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:16:27 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:16:34 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:16:51 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:17:08 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:17:23 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:19:00 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T21:19:01 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T22:37:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-03T23:39:21 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-04T01:08:55 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-04T01:28:27 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-04T01:28:35 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-04T01:28:36 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-04T01:29:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-04T01:52:42 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-04T01:52:46 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-04T01:53:05 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-04T01:53:40 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-04T01:53:59 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-04T01:54:05 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:19:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

39

**B | RILEY**
*Advisory Services*

| Timestamp | Event | User | IP Address |
|---|---|---|---|
| 2024-03-10T20:20:40 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:20:41 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:20:41 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:20:43 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:20:43 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:20:43 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:24:10 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:24:10 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:25:42 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:29:12 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:30:44 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:34:15 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:35:45 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:39:18 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:40:47 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:44:21 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:44:21 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:45:15 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:45:48 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:24 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:24 | PagePrefetched | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:24 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:24 | FileAccessed | ndavis@777part.com | 68.251.35.118 |

40

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-10T20:48:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:27 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:34 | ClientViewSignaled | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:43 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:43 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:43 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:44 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:49 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:49 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:50 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:51 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:55 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:56 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:57 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:58 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:58 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:59 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:48:59 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

41

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-10T20:48:59 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:10 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:13 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:15 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:16 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:17 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:17 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:17 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:18 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:18 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:18 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:20 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:23 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:23 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:24 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:26 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:30 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:38 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:38 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:43 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T20:49:44 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T21:19:55 | FileAccessed | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-10T21:20:00 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T21:20:00 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T21:41:53 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T21:44:17 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:00:55 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:03:09 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:09:41 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:13:18 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:29 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:30 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:30 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:30 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:32 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:49 | AddedToSharingLink | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:49 | SharingLinkCreated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:49 | AddedToGroup | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:49 | AddedToGroup | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:49 | SharingSet | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:49 | SharingSet | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:49 | SharingSet | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:49 | AddedToGroup | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:49 | AddedToGroup | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:49 | AddedToSecureLink | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-10T22:20:49 | SharingInheritanceBroken | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:49 | SharingInvitationCreated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:49 | GroupAdded | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:20:49 | SecureLinkCreated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:21:20 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:21:20 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:21:20 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:21:20 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:21:45 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:21:45 | FolderRecycled | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:21:45 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:22:35 | ListItemUpdated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:22:35 | ListItemViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:22:35 | ListItemViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:22:57 | ListItemViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:22:57 | ListItemUpdated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:23:24 | ListItemViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:23:24 | ListItemUpdated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:23:41 | ListItemUpdated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:24:33 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:26:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:26:16 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:26:27 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

44

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-10T22:26:27 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:26:34 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:26:34 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:26:58 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:27:13 | ListItemViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:27:13 | ListItemUpdated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:27:13 | ListItemUpdated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:27:23 | ListItemUpdated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:27:35 | ListItemUpdated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:27:35 | ListItemUpdated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | AddedToGroup | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | SharingSet | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | SharingInheritanceBroken | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | AddedToGroup | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | AddedToGroup | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | SharingSet | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | SharingSet | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | AddedToGroup | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | AddedToGroup | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | AddedToSharingLink | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | AddedToSharingLink | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | SharingLinkCreated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | SharingLinkCreated | ndavis@777part.com | 68.251.35.118 |

45

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-10T22:30:51 | GroupAdded | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | SecureLinkCreated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | SharingInvitationCreated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:30:51 | AddedToSecureLink | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:04 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:12 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:45 | GroupAdded | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:45 | SharingInvitationCreated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:46 | SharingLinkCreated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:46 | AddedToGroup | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:46 | AddedToGroup | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:46 | AddedToGroup | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:46 | SecureLinkCreated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:46 | SecureLinkCreated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:46 | AddedToSharingLink | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:46 | SharingSet | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:46 | SharingInheritanceBroken | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:46 | AddedToSecureLink | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:31:46 | SharingSet | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:34:24 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:34:27 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:35:24 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:35:38 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

46

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-10T22:35:51 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:35:59 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:36:20 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:36:52 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:41:05 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:41:16 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:41:18 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:41:18 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:41:20 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:48:13 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:55:42 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:56:19 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:56:20 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T22:56:29 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:05:15 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:05:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:07:25 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:09:55 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:09:56 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:10:34 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:12:45 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:13:52 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:13:52 | Update | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-10T23:14:23 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:14:33 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:14:33 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:15:19 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:15:46 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:17:14 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:17:16 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:17:16 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:25:59 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:28:09 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:28:14 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:28:14 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:28:14 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:28:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:28:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:35:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-10T23:55:46 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T00:30:34 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T00:35:13 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T00:35:20 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T00:35:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T00:35:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T00:35:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-11T00:36:31 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T00:36:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T00:36:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T00:42:20 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:00:55 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:00:55 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:00:56 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:00:57 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:00:57 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:01:03 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:01:03 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:01:35 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:01:36 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:01:37 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:01:39 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:01:46 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:01:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:02:04 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:02:09 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:02:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:02:27 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:02:55 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:03:29 | Send | ndavis@777part.com | 68.251.35.118 |

49

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-11T01:05:06 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:05:06 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:05:21 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:05:21 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:07:04 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:08:13 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:08:13 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:12:06 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:14:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:14:23 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:14:23 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:15:43 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:22:58 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:23:11 | SendOnBehalf | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:23:33 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:23:39 | SendOnBehalf | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:24:25 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:25:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:28:23 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:28:23 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:28:23 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:28:23 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:29:12 | FileAccessed | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-11T01:29:12 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:29:12 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:29:12 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:29:12 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:30:47 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:35:13 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:35:27 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:35:27 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:36:23 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:36:26 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:37:29 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:37:29 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:39:14 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:39:21 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:39:24 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:39:27 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:39:28 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:39:29 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:39:42 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:39:42 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:39:43 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:39:43 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:39:57 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-11T01:40:01 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:40:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:40:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:41:02 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:41:18 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:41:57 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:42:06 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:42:10 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:42:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:43:03 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:43:16 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:43:16 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:44:40 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:45:04 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:45:04 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:59:06 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-11T01:59:37 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:47:59 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:48:16 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:48:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:48:31 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:48:54 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:48:54 | ListViewed | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| Timestamp | Event | User | IP |
|---|---|---|---|
| 2024-03-14T00:49:03 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:49:39 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:49:45 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:49:45 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:49:46 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:49:54 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:49:54 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:49:54 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:49:54 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:50:56 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:50:59 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:51:00 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:51:02 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:51:02 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:51:15 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:51:15 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:51:15 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T00:51:24 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T01:18:20 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T01:23:24 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T01:26:57 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T01:27:00 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T01:33:02 | FileAccessed | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-14T02:04:13 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:04:13 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:04:14 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:04:20 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:04:20 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:04:41 | FolderCreated | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:05:00 | FileUploaded | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:05:00 | FileUploaded | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:05:00 | FileUploaded | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:05:01 | FileUploaded | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:05:02 | FileUploaded | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:05:04 | FileUploaded | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:05:09 | FileUploaded | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:05:10 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:05:22 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:05:22 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:05:26 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:06:14 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:06:38 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:06:38 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:07:26 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:23:50 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:23:50 | FileAccessed | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-14T02:24:02 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:24:31 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:24:59 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:26:32 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:40:24 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:40:52 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:40:52 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:41:00 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:41:00 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:42:47 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T02:42:47 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T03:34:26 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T04:03:14 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T04:03:14 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T04:03:15 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T04:03:16 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-14T04:03:17 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:21:17 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:21:18 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:21:19 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:21:20 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:22:35 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:22:35 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-17T22:22:39 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:22:40 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:22:40 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:22:41 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:22:47 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:22:47 | SignInEvent | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:22:48 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:22:50 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:22:51 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:22:53 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:22:53 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:23:08 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:23:17 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:23:18 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:23:38 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:23:41 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:23:53 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:23:54 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:23:54 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:24:11 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:12 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:12 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:13 | PageViewed | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-17T22:25:18 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:18 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:20 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:34 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:34 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:39 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:39 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:54 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:54 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:25:54 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:28:49 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T22:28:50 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:05:00 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:05:46 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:07:15 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:07:31 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:07:31 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:07:37 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:07:37 | FileAccessed | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-17T23:16:32 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:16:32 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:16:32 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:16:49 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:20:35 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:20:35 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:28:21 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:28:45 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:29:27 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:29:27 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:36:45 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-17T23:39:27 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T00:12:30 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T00:46:41 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T00:46:41 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T00:47:10 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T00:48:32 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:01:02 | FileSyncDownloadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:01:54 | FolderRenamed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:01:55 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:01:56 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:02:14 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:02:14 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-18T01:02:14 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:02:14 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:02:14 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:02:14 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:02:14 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:02:14 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:02:15 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:02:15 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:02:15 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:10:03 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:10:03 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:10:03 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:10:03 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:10:03 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:10:03 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:10:03 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:10:03 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:10:06 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:10:44 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:10:44 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:14:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:16:31 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:36:32 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

59

# B|RILEY
## *Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-18T01:36:32 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:36:33 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:36:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:36:52 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:36:59 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:02 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:03 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:06 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:09 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:09 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:14 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:16 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:16 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:36 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:37 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:41 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:43 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:46 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:37:53 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:43:18 | FileSyncDownloadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:44:09 | FolderRecycled | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| Date | Event | User | IP |
|---|---|---|---|
| 2024-03-18T01:44:09 | FileRecycled | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:47:47 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T01:51:28 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:12:02 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:43:37 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:43:37 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:43:37 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:43:38 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:43:38 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:43:38 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:43:38 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:43:39 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:43:39 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:02 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:07 | TeamsSessionStarted | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-18T02:49:08 | TeamsSessionStarted | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:12 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:12 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:12 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:38 | TeamsSessionStarted | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:38 | TeamsSessionStarted | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:38 | TeamsSessionStarted | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:38 | TeamsSessionStarted | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:39 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:49:43 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:51:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:51:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:51:45 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:51:45 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:51:45 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:59:25 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:59:25 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:59:27 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T02:59:27 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T03:13:33 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T03:14:33 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-18T03:14:37 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-18T03:14:41 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:08:00 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:08:34 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:08:34 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:08:34 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:08:46 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:09:14 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:09:15 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:09:22 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:10:18 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:10:28 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:10:28 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:10:32 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:10:34 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:10:35 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:10:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:10:51 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:11:51 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:11:51 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:14:05 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:15:10 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:15:46 | Send | ndavis@777part.com | 68.251.35.118 |

63

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-24T18:15:49 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:15:49 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:15:55 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:16:02 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:16:09 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:16:18 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:16:19 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:16:25 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:16:27 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:16:27 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:16:31 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:16:41 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:16:41 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:16:43 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:16:50 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:17:04 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:18:22 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:18:24 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:18:24 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:19:29 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:19:29 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:25:41 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:25:41 | FileAccessed | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-24T18:29:20 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:35:05 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:36:03 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:37:42 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:42:46 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:43:26 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:43:28 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:46:18 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:48:40 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:49:29 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:50:37 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:50:37 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:55:17 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:57:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:57:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:57:15 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:57:15 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:57:48 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:57:48 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:59:10 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:59:10 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T18:59:44 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:00:48 | Update | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-24T19:01:29 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:04:07 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:04:10 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:04:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:04:31 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:06:19 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:06:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:06:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:06:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:06:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:06:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:06:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:06:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:18:05 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:35:46 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:41:00 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T19:41:00 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T20:52:13 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T22:08:02 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T22:08:02 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-24T23:21:44 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T00:23:12 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T00:50:08 | Create | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-25T00:52:57 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:02:25 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:04:54 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:05:07 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:05:07 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:05:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:05:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:05:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:05:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:05:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:05:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:05:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:05:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:05:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:05:56 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:05:56 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:05:57 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:06:13 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:17:10 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:17:10 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:20:08 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:23:32 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:23:32 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-25T01:32:15 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:32:15 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:32:22 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:34:48 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:34:48 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:34:48 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:34:48 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:34:48 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:34:48 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:34:48 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:34:49 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:34:49 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:34:49 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:34:49 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:36:16 | FileSyncDownloadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:37:20 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:38:25 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:39:44 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:40:59 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:42:26 | FileRenamed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:43:25 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:49:08 | FileSyncUploadedFull | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:50:21 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

# B|RILEY
## Advisory Services

| Date | Action | User | IP |
|---|---|---|---|
| 2024-03-25T01:50:21 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:50:26 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:52:29 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:52:29 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:52:54 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:56:45 | ViewReport | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:59:42 | GetCloudSupportedDatasources | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:59:44 | GetSnapshots | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:59:47 | GetCloudSupportedDatasources | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:59:48 | GetSnapshots | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:59:56 | GetSnapshots | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T01:59:56 | GetCloudSupportedDatasources | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T02:00:02 | GetCloudSupportedDatasources | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T02:00:04 | GetCloudSupportedDatasources | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T02:00:06 | GetSnapshots | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T02:00:08 | GetCloudSupportedDatasources | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T02:00:08 | GetCloudSupportedDatasources | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T02:00:15 | GetCloudSupportedDatasources | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T02:00:16 | GetSnapshots | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T02:00:20 | GetSnapshots | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T02:00:23 | GetCloudSupportedDatasources | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T02:01:03 | ViewReport | ndavis@777part.com | 68.251.35.118 |
| 2024-03-25T02:07:22 | RefreshDataset | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-27T12:50:33 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-27T12:50:33 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:40:33 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:42:28 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:43:30 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:43:30 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:43:30 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:43:30 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:43:30 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:43:30 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:43:30 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:43:30 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:43:30 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:43:31 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:43:31 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:43:35 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:43:38 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:47:10 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:49:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:49:46 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:49:46 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:49:46 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:50:09 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-31T20:50:09 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:50:25 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:50:51 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:51:02 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:51:30 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:52:05 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:52:14 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:52:14 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:52:26 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:52:32 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:52:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:52:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:52:44 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:52:44 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:52:55 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:53:12 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:53:14 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:53:50 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:54:10 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T20:54:10 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T21:06:47 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:10:52 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:10:52 | Create | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-31T22:17:05 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:17:07 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:18:37 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:18:44 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:19:19 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:19:29 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:19:31 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:19:33 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:19:39 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:19:39 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:20:21 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:20:25 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:21:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:21:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:21:06 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:21:11 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:21:12 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:21:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:21:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:21:26 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:26:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:26:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:27:35 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-31T22:27:35 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:27:45 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:27:56 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:27:57 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:28:00 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:28:00 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:28:00 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:28:02 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:28:04 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:28:44 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:28:45 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:28:46 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:28:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:28:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:28:50 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:28:52 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:29:05 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:29:06 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:29:11 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:29:34 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:29:34 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:30:07 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:30:07 | Update | ndavis@777part.com | 68.251.35.118 |

**B│RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-03-31T22:30:07 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:30:08 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:30:08 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:30:13 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T22:30:14 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-03-31T23:06:25 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:35:03 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:35:17 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:35:19 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:36:09 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:38:39 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:38:49 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:38:51 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:39:19 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:39:23 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:39:23 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:41:12 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:49:30 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:58:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:58:11 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:58:54 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:59:06 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T01:59:06 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-01T02:08:53 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:08:53 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:09:06 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:09:06 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:09:06 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:09:06 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:10:56 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:18:51 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:24:01 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:24:01 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:30:19 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:30:19 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:43:10 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:49:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:49:15 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:49:15 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:49:15 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:51:46 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:51:46 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:55:01 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T02:55:42 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:18:20 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:18:20 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

75

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-01T03:18:43 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:18:45 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:18:47 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:18:47 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:18:47 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:18:58 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:19:22 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:23:20 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:23:20 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:28:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:33:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:38:28 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:43:29 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:43:29 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:48:31 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:48:31 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:53:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T03:58:34 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T04:03:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T04:08:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T04:13:38 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T04:18:40 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T04:23:42 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-01T04:28:43 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T04:33:45 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T04:38:47 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T04:43:48 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T04:48:50 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T04:53:51 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T04:58:52 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T05:03:54 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T05:08:56 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T05:08:56 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T05:13:58 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T05:19:29 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T05:24:30 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T05:29:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T05:34:33 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T05:39:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T05:39:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T05:44:36 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T05:49:38 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T05:54:40 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T05:59:41 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T06:04:43 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T06:09:44 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

# B | RILEY
### *Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-01T06:14:46 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T06:14:46 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T06:19:47 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T06:24:49 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T06:29:50 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T06:34:52 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T06:39:53 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T06:44:54 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T06:49:57 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T06:54:58 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T07:00:00 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T07:05:01 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T07:10:03 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T07:10:03 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T07:15:04 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T07:20:06 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T07:25:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T07:25:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T07:30:09 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T07:35:10 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T07:40:12 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T07:45:13 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T07:50:15 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-01T07:55:16 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T07:55:16 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T08:00:18 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T08:00:18 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T08:05:20 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T08:10:21 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T08:10:21 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T08:15:23 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T08:20:24 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T08:25:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T08:30:27 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T08:35:29 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T08:40:30 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T08:45:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T08:50:33 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T08:55:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T09:00:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T09:05:38 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T09:05:38 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T09:10:39 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T09:15:41 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T09:20:43 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T09:25:45 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-01T09:30:46 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T09:35:48 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T09:40:49 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T09:46:21 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T09:51:22 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T09:56:24 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T10:01:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T10:06:27 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T10:11:29 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T10:16:30 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T10:21:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T10:26:34 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T10:31:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T10:36:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T10:41:38 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T10:46:40 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T10:51:42 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T10:51:42 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T10:56:44 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T11:01:45 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T11:06:47 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T11:11:48 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T11:16:50 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-01T11:21:51 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T11:26:54 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T11:32:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T11:32:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T11:37:26 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T11:42:28 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T11:47:29 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T11:52:31 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T11:57:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T12:02:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T12:07:36 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T12:12:38 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T12:12:38 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T12:17:39 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T12:17:39 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T12:22:41 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T12:27:43 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T12:32:44 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T12:37:46 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T12:42:48 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T12:47:49 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T12:52:51 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-01T12:57:52 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| Timestamp | Event | User | IP |
|---|---|---|---|
| 2024-04-02T04:55:53 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-02T04:55:53 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:47:20 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:48:15 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:48:16 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:48:16 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:48:16 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:48:16 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:48:17 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:48:17 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:48:23 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:49:14 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:49:16 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:49:30 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:49:30 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:49:30 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:49:30 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:50:03 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:50:04 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:50:11 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:50:11 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:50:13 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:50:14 | PageViewed | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-04T12:50:14 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:50:14 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:50:25 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:50:25 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:50:30 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:50:32 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:50:32 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:50:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:50:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:51:01 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:51:01 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:51:40 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:51:55 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:52:40 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:55:38 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T12:55:45 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:02:53 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:02:57 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:02:57 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:06:07 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:06:08 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:22:35 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:22:35 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-04T13:37:05 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:37:56 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:38:15 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:38:15 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:38:21 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:38:24 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:43:25 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:43:28 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:43:30 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:43:41 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:43:44 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:43:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:43:53 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:46:34 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:47:13 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:47:13 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:48:13 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:50:21 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:57:05 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:57:39 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:57:39 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:58:00 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:58:00 | Send | ndavis@777part.com | 68.251.35.118 |

84

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-04T13:58:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T13:59:35 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:18:02 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:18:07 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:18:08 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:18:15 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:18:16 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:18:16 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:29:16 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:29:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:29:21 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:31:35 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:31:54 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:31:54 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:32:11 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:32:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:32:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:34:56 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:35:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:35:31 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:36:07 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:36:07 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:36:07 | FileAccessed | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-04T14:36:07 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:36:08 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:36:22 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:36:25 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:40:33 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:42:44 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:46:55 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:47:13 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:47:13 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:47:58 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:48:55 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:48:55 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:48:57 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:54:36 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:54:36 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T14:57:58 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:01:16 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:02:14 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:02:56 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:02:59 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:02:59 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:03:45 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:03:46 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-04T15:04:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:06:24 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:06:28 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:09:08 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:09:27 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:11:08 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:16:58 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:16:58 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:29:33 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:29:33 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:30:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:30:08 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:30:08 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:30:13 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:30:13 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:30:23 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:31:07 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:32:41 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:51:23 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:52:24 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:52:48 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:55:54 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:56:00 | Send | ndavis@777part.com | 68.251.35.118 |

# B | RILEY
## Advisory Services

| | | | |
|---|---|---|---|
| 2024-04-04T15:56:32 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:57:08 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:58:59 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T15:59:03 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:00:14 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:01:49 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:25:03 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:25:03 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:45:23 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:45:33 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:45:35 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:46:23 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:46:55 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:47:00 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:47:31 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:47:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:48:40 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:51:22 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:51:22 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:56:36 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:56:45 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T16:58:46 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:00:43 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-04T17:00:43 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:00:45 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:01:18 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:02:26 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:02:43 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:02:44 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:06:35 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:07:14 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:07:14 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:07:15 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:07:18 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:07:18 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:07:34 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:08:12 | SharingSet | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:08:12 | AddedToGroup | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:08:12 | AddedToGroup | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:08:12 | SharingInvitationCreated | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:08:19 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:09:54 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:18:55 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:18:55 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:19:07 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:19:07 | Create | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-04T17:21:04 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:22:06 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:25:30 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:25:30 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:27:48 | SoftDelete | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:29:05 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:29:17 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:29:17 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:29:55 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:31:17 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:31:17 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:32:09 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:32:09 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:32:56 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:35:12 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:35:19 | HardDelete | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:35:23 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:35:25 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T17:41:20 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:15:30 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:17:28 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:25:31 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:25:31 | Create | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-04T18:25:39 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:25:40 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:25:41 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:25:47 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:26:02 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:27:19 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:27:25 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:30:53 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:30:53 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:32:51 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:42:14 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:42:20 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:42:20 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:44:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:44:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:44:21 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:45:05 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:45:05 | UserLoginFailed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:45:21 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:45:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:46:54 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:47:35 | Add member to group. | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:47:59 | Send | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-04T18:48:03 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:48:14 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:48:54 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:54:19 | ReactedToMessage | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:55:08 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-04T18:55:08 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:53:39 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:54:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:55:06 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:55:06 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:55:12 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:55:12 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:55:14 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:55:21 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:55:21 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:56:07 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:56:17 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:56:18 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:56:18 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:56:35 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:57:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:57:52 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:57:57 | PageViewed | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-11T17:58:09 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:58:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:58:23 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:58:27 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:58:27 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T17:58:33 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:01:19 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:01:19 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:05:31 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:05:40 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:05:45 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:05:50 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:05:54 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:05:54 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:05:54 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:06:01 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:06:18 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:06:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:06:32 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:07:05 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:07:09 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:07:09 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:07:27 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-11T18:07:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:07:35 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:08:09 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-11T18:27:40 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:23:34 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:24:39 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:24:39 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:24:41 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:24:43 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:24:43 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:24:44 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:25:19 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:25:23 | ReactedToMessage | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:27 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:29 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:32 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:32 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:33 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:33 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:43 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:49 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:49 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:49 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-12T15:27:49 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:55 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:57 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:57 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:57 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:27:57 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:28:00 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:28:28 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:28:28 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:29:00 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:29:00 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:29:00 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:29:09 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:29:09 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:29:10 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:29:11 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:32:16 | ReactedToMessage | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:32:35 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:32:35 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:34:05 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:38:36 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:41:10 | FileAccessedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:41:10 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |

95

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-12T15:46:33 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:46:34 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:46:34 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:50:53 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:50:53 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:50:56 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:50:57 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:51:43 | Delete user. | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:52:36 | Delete user. | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:52:36 | Delete user. | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:53:04 | FileAccessedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:53:04 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:58:04 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:58:05 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:58:05 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T15:59:59 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:00:17 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:00:17 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:02:30 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:02:30 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:04:35 | FileAccessedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:04:36 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:06:50 | FileAccessedExtended | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-12T16:06:50 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:07:31 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:07:32 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:07:32 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:08:44 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:09:01 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:14:19 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:14:20 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:14:45 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:15:25 | ReactedToMessage | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T16:42:46 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T19:48:32 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T19:48:37 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T19:49:14 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T19:49:14 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T19:50:10 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T19:50:10 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T19:50:17 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T19:50:41 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T19:52:27 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T19:52:46 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T19:56:57 | FileAccessedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T19:56:58 | FileModified | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-12T20:01:58 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:01:59 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:02:07 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:02:11 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:02:11 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:03:22 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:03:25 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:03:26 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:03:35 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:04:01 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:11:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:11:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:14:56 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:15:31 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:16:14 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:17:42 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:19:44 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:21:47 | FileAccessedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:21:48 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:25:43 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:25:44 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:27:56 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:30:33 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-12T20:44:40 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:45:11 | FileModified | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:48:57 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:49:00 | FileModifiedExtended | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:51:21 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:51:21 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-12T20:52:00 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:49:06 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:50:51 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:50:51 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:50:53 | FilePreviewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:50:53 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:50:54 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:50:54 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:50:55 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:50:55 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:50:55 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:50:55 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:07 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:11 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:21 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:25 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:26 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-14T21:51:27 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:27 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:27 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:27 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:27 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:34 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:34 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:34 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:34 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:42 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:42 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:42 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:42 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:46 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:47 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:49 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:49 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:49 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:51 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:52 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:51:55 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:52:12 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:52:12 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-14T21:52:13 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:52:13 | SignInEvent | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:52:13 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:52:13 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:52:15 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:52:17 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:52:17 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:52:18 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:52:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:52:27 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T21:58:52 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:04:40 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:04:40 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:04:43 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:04:43 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:04:44 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:04:45 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:04:46 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:04:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:04:50 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:04:50 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:04:54 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:05:07 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-14T22:05:07 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:05:14 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:26:22 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:26:22 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:26:47 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:26:47 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:27:22 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:27:29 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:27:29 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:27:29 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:27:31 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:27:32 | FileDownloaded | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:27:32 | FileDownloaded | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:27:38 | FileDownloaded | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:27:51 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:31:53 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:31:53 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:31:56 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:31:59 | FileDownloaded | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:31:59 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:32:06 | FileDownloaded | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:32:51 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:33:25 | PageViewed | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-14T22:33:25 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:33:26 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:33:26 | ListViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:33:26 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:33:26 | FileAccessed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:33:27 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:33:28 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:39:24 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:39:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:39:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:39:25 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:39:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:39:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:39:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:39:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:39:37 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:41:35 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:41:40 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T22:43:05 | SendOnBehalf | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:03:56 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:23:45 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:35:32 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:35:32 | Create | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-14T23:35:44 | SendOnBehalf | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:36:58 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:37:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:37:50 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:37:56 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:37:56 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:38:14 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:38:15 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:38:15 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:38:34 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:38:36 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:38:37 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:38:39 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:38:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:39:42 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:39:53 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:40:06 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:40:08 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:40:46 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:40:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:41:36 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:41:36 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:41:36 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-14T23:41:36 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:41:36 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:43:43 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:43:45 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:44:09 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:44:09 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:44:09 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:51:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-14T23:51:26 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T00:49:49 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T00:49:49 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T00:49:49 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T00:49:49 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T00:52:30 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T00:52:37 | SendOnBehalf | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T00:53:04 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T00:53:10 | SendOnBehalf | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T00:53:10 | SendOnBehalf | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:03:22 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:09:13 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:10:02 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:10:46 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:10:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

# B|RILEY
## *Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-15T01:11:08 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:11:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:11:12 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:16:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:16:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:16:56 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:19:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:19:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:19:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:19:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:20:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:20:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:20:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:20:18 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:20:35 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:20:35 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:20:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:20:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:20:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:20:52 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:20:58 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:21:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:21:17 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B|RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-15T01:21:18 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:21:18 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:21:21 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:21:21 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:21:21 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:21:26 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:21:34 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:21:34 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:21:37 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:21:41 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:21:43 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:21:45 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:22:21 | Create | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:22:45 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:23:00 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:23:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:23:08 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:23:10 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:23:11 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:23:11 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:23:14 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:23:19 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:23:20 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-15T01:23:28 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:23:34 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:23:41 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:23:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:24:13 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:25:16 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:25:43 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:26:04 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:26:28 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:26:28 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:26:36 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:26:37 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:26:37 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:26:55 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:26:57 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:26:59 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:26:59 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:01 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:02 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:02 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:07 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:11 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:13 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-15T01:27:13 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:16 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:18 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:20 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:24 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:34 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:38 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:42 | UserLoggedIn | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:44 | FileRestored | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:44 | FileRestored | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:53 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:53 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:27:57 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:28:34 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:28:35 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:28:35 | PageViewed | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:28:36 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:28:38 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:28:55 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:28:55 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:29:14 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:29:14 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:29:18 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-15T01:29:18 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:29:18 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:29:22 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:29:22 | Send | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:29:23 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:29:23 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:29:28 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:29:34 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:29:34 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:30:18 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:30:20 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:30:44 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:30:44 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:30:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:30:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:30:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:30:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:30:49 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:30:51 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:30:55 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:31:48 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:31:50 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:31:50 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |

**B | RILEY**
*Advisory Services*

| | | | |
|---|---|---|---|
| 2024-04-15T01:31:54 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:31:56 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:32:07 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:32:23 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:32:23 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:32:37 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:32:38 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:32:39 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:32:42 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:32:42 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:32:47 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:32:48 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:32:48 | Update | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:34:02 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |
| 2024-04-15T01:34:02 | MoveToDeletedItems | ndavis@777part.com | 68.251.35.118 |



## Appendix B

2024-08-09 16:09:24 GET /MPFin/MPFin_Login.aspx -

2024-08-09 16:09:24 GET /favicon.ico -

2024-08-09 16:09:57 POST /MPFin/MPFin_Login.aspx -

2024-08-09 16:10:12 POST /MPFin/MPFin_Login.aspx -

2024-08-09 16:10:17 GET /MPFin/MPFin_DashBoard.aspx -

2024-08-09 16:10:17 GET /MPFin/images/ajax-loader.gif -

2024-08-09 16:10:17 GET /MPFin/images/collapse-head-w-bg.gif -

2024-08-09 16:11:07 POST /MPFin/MPFin_DashBoard.aspx -

2024-08-09 16:11:36 POST /MPFin/MPFin_DashBoard.aspx -

2024-08-09 16:11:42 POST /MPFin/MPFin_DashBoard.aspx -

2024-08-09 16:11:42 GET /MPFin/MPFin_WorkArea_Payment.aspx FileId=81837&Seller_id=&Active=4

2024-08-09 16:11:42 GET /MPFin/CalendarPopup.js -

2024-08-09 16:15:57 POST /MPFin/MPFin_WorkArea_Payment.aspx FileId=81837&Seller_id=&Active=4

2024-08-09 16:15:57 GET /MPFin/MPFin_WorkArea_Payment.aspx FileId=10991&Seller_id=&Active=4

2024-08-09 16:16:48 POST /MPFin/MPFin_WorkArea_Payment.aspx FileId=10991&Seller_id=&Active=4

2024-08-09 16:17:08 POST /MPFin/MPFin_WorkArea_Payment.aspx FileId=10991&Seller_id=&Active=4

2024-08-09 16:17:09 GET /MPFin/MPfin_file_pop.aspx -

2024-08-09 16:18:23 POST /MPFin/MPFin_WorkArea_Payment.aspx FileId=10991&Seller_id=&Active=4

2024-08-09 16:18:32 POST /MPFin/MPFin_WorkArea_Payment.aspx FileId=10991&Seller_id=&Active=4

2024-08-09 16:18:43 POST /MPFin/MPFin_WorkArea_Payment.aspx FileId=10991&Seller_id=&Active=4

2024-08-09 16:18:43 GET /MPFin/MPFin_WorkArea_Payment.aspx FileId=81837&Seller_id=&Active=4



*2024-08-09 16:18:58 GET /MPFin/MPFin_WorkArea_sale_details.aspx FileId=81837&Seller_id=&Active=10*

*2024-08-09 16:19:03 GET /MPFin/MPFin_WorkArea_Entities.aspx FileId=81837&Seller_id=&Active=2*

*2024-08-09 16:19:15 POST /MPFin/MPFin_WorkArea_Entities.aspx FileId=81837&Seller_id=&Active=2*

*2024-08-09 16:19:16 GET /MPFin/MPFin_Popup_Annuities.aspx -*

*2024-08-09 16:19:28 POST /MPFin/MPFin_WorkArea_Entities.aspx FileId=81837&Seller_id=&Active=2*

*2024-08-09 16:19:28 GET /MPFin/MPFin_Popup_Annuities.aspx -*

*2024-08-09 16:19:38 GET /MPFin/MPFin_WorkArea_Financial.aspx FileId=81837&Seller_id=&Active=3*

*2024-08-09 16:20:06 GET /MPFin/Mpfin_File_Data.aspx Contract=2649003030AN*

*2024-08-09 16:20:16 POST /MPFin/Mpfin_File_Data.aspx Contract=2649003030AN*

*2024-08-09 16:20:18 GET /MPFin/MPFin_WorkArea_Financial.aspx FileId=52432&Seller_id=&Active=3*

*2024-08-09 16:20:20 POST /MPFin/Mpfin_File_Data.aspx Contract=2649003030AN*

*2024-08-09 16:20:23 GET /MPFin/MPFin_WorkArea_Financial.aspx FileId=52432&Seller_id=&Active=3*

*2024-08-09 16:22:48 POST /MPFin/MPFin_WorkArea_Financial.aspx FileId=52432&Seller_id=&Active=3*

*2024-08-09 16:22:48 GET /MPFin/MPFin_WorkArea_Financial.aspx FileId=3801&Seller_id=&Active=3*

*2024-08-09 16:23:00 GET /MPFin/Mpfin_File_Data.aspx Contract=K3878090B*

*2024-08-09 16:24:49 POST /MPFin/Mpfin_File_Data.aspx Contract=K3878090B*

*2024-08-09 16:24:49 GET /MPFin/MPFin_WorkArea_Financial.aspx FileId=58323&Seller_id=&Active=3*

*2024-08-09 16:26:38 POST /MPFin/Mpfin_File_Data.aspx Contract=K3878090B*

*2024-08-09 16:26:38 GET /MPFin/MPFin_WorkArea_Financial.aspx FileId=3801&Seller_id=&Active=3*

*2024-08-09 16:27:42 GET /MPFin/MPFin_WorkArea_Payment.aspx FileId=3801&Seller_id=&Active=4*

113



2024-08-09 16:28:26 POST /MPFin/MPFin_WorkArea_Payment.aspx
FileId=3801&Seller_id=&Active=4

2024-08-09 16:35:51 POST /MPFin/MPFin_WorkArea_Payment.aspx
FileId=3801&Seller_id=&Active=4

2024-08-09 16:35:51 GET /MPFin/MPfin_file_pop.aspx -

2024-08-09 16:35:54 POST /MPFin/MPFin_WorkArea_Payment.aspx
FileId=3801&Seller_id=&Active=4

2024-08-09 16:35:54 GET /MPFin/MPfin_file_pop.aspx -

2024-08-09 16:38:17 POST /MPFin/MPFin_WorkArea_Payment.aspx
FileId=3801&Seller_id=&Active=4

2024-08-09 16:38:54 POST /MPFin/MPFin_WorkArea_Payment.aspx
FileId=3801&Seller_id=&Active=4

2024-08-09 16:38:54 GET /MPFin/MPfin_file_pop.aspx -

2024-08-09 16:39:11 POST /MPFin/MPfin_file_pop.aspx -

2024-08-09 16:39:11 GET /MPFin/MPFin_WorkArea_Payment.aspx
FileId=33103&Seller_id=&Active=4

2024-08-09 16:39:21 POST /MPFin/MPfin_file_pop.aspx -

2024-08-09 16:39:21 GET /MPFin/MPFin_WorkArea_Payment.aspx
FileId=3353&Seller_id=&Active=4

2024-08-09 16:39:25 POST /MPFin/MPfin_file_pop.aspx -

2024-08-09 16:39:25 GET /MPFin/MPFin_WorkArea_Payment.aspx
FileId=78390&Seller_id=&Active=4

2024-08-09 16:39:36 GET /MPFin/Mpfin_File_Data.aspx Contract=78729JST

2024-08-09 16:39:39 POST /MPFin/Mpfin_File_Data.aspx Contract=78729JST

2024-08-09 16:39:40 GET /MPFin/MPFin_WorkArea_Payment.aspx
FileId=25425&Seller_id=&Active=4

2024-08-09 16:39:40 GET /MPFin/MPFin_WorkArea.aspx
FileId=25425&Seller_id=&Active=0&PayInactive=true

2024-08-09 16:39:42 GET /MPFin/MPFin_UnauthorizedAccess.aspx -

2024-08-09 16:39:48 GET /MPFin/MPFin_WorkArea_Payment.aspx
FileId=78390&Seller_id=&Active=4

114



2024-08-09 16:40:00 GET /MPFin/MPFin_WorkArea_Payment.aspx
FileId=3801&Seller_id=&Active=4

2024-08-09 16:40:02 GET /MPFin/MPFin_WorkArea_Financial.aspx
FileId=3801&Seller_id=&Active=3

2024-08-09 16:40:05 GET /MPFin/Mpfin_File_Data.aspx FileName=3793

2024-08-09 16:40:09 GET /MPFin/Mpfin_File_Data.aspx Contract=K3878090B

2024-08-09 16:40:12 POST /MPFin/Mpfin_File_Data.aspx Contract=K3878090B

2024-08-09 16:40:12 GET /MPFin/MPFin_WorkArea_Financial.aspx
FileId=58323&Seller_id=&Active=3

2024-08-09 16:40:26 GET /MPFin/Mpfin_File_Data.aspx SellerID=21118

2024-08-09 16:40:37 GET /MPFin/MPFin_WorkArea_Financial.aspx
FileId=3801&Seller_id=&Active=3

2024-08-09 16:40:46 POST /MPFin/MPFin_WorkArea_Financial.aspx
FileId=3801&Seller_id=&Active=3

2024-08-09 16:40:46 GET /MPFin/MPfin_file_pop.aspx -

2024-08-09 16:40:49 POST /MPFin/MPfin_file_pop.aspx -

2024-08-09 16:40:49 GET /MPFin/MPFin_WorkArea_Financial.aspx
FileId=3353&Seller_id=&Active=3

2024-08-09 16:40:52 GET /MPFin/Mpfin_File_Data.aspx SellerID=11545

2024-08-09 16:40:56 POST /MPFin/Mpfin_File_Data.aspx SellerID=11545

2024-08-09 16:40:56 GET /MPFin/MPFin_WorkArea_Financial.aspx
FileId=25425&Seller_id=&Active=3

2024-08-09 16:48:04 GET /MPFin/Mpfin_File_Data.aspx SellerID=11545

2024-08-09 16:48:20 GET /MPFin/MPFin_WorkArea_sale_details.aspx
FileId=25425&Seller_id=&Active=10

2024-08-09 16:48:27 GET /MPFin/MPFin_WorkArea_Financial.aspx
FileId=25425&Seller_id=&Active=3

2024-08-09 16:48:42 GET /MPFin/MPFin_WorkArea_Payment_Schedule.aspx
FileId=25425&Seller_id=&Active=8

2024-08-09 17:00:57 POST /MPFin/MPFin_WorkArea_Payment_Schedule.aspx
FileId=25425&Seller_id=&Active=8



*2024-08-09 17:00:57 GET /MPFin/MPFin_WorkArea_Payment_Schedule.aspx FileId=3353&Seller_id=&Active=8*

*2024-08-09 17:01:09 POST /MPFin/MPFin_WorkArea_Payment_Schedule.aspx FileId=3353&Seller_id=&Active=8*

*2024-08-09 17:01:09 GET /MPFin/MPFin_WorkArea_Payment_Schedule.aspx FileId=25425&Seller_id=&Active=8*

*2024-08-09 17:03:33 GET /MPFin/MPFin_WorkArea_Financial.aspx FileId=25425&Seller_id=&Active=3*

*2024-08-09 17:18:35 GET /MPFin/MPFin_WorkArea_Entities.aspx FileId=25425&Seller_id=&Active=2*

*2024-08-09 17:18:58 GET /MPFin/MPFin_WorkArea_Underwriting_Review.aspx FileId=25425&Seller_id=&Active=12*

*2024-08-09 17:19:27 GET /MPFin/MPFin_WorkArea_Financial.aspx FileId=25425&Seller_id=&Active=3*

*2024-08-09 18:05:07 GET /MPFin/MPFin_Login.aspx –*